Defendant: **Distribution Technology Inc.**

Bankruptcy Case: **Bed Bath & Beyond Inc.**

Preference Period: **Jan 23, 2023 - Apr 23, 2023**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132251 | 1/3/2023 | $139.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132267 | 1/5/2023 | $346.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132264 | 1/5/2023 | $774.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132262 | 1/5/2023 | $416.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132261 | 1/5/2023 | $398.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132259 | 1/5/2023 | $511.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132258 | 1/5/2023 | $297.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132155 | 12/27/2022 | $587.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132255 | 1/5/2023 | $388.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132277 | 1/3/2023 | $50.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132248 | 1/3/2023 | $80.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132247 | 1/3/2023 | $99.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132246 | 1/3/2023 | $69.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132242 | 12/28/2022 | $193.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132241 | 12/28/2022 | $292.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132240 | 12/28/2022 | $601.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132238 | 12/28/2022 | $619.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132257 | 1/5/2023 | $580.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132308 | 1/3/2023 | $375.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132327 | 1/3/2023 | $80.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132326 | 1/3/2023 | $49.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132325 | 1/3/2023 | $40.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132324 | 1/3/2023 | $425.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132321 | 1/3/2023 | $266.32 |

Transferring Property of a Defendant

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 18 | 1/3/2023 | $382.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 14 | 1/3/2023 | $268.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1322 68 | 1/5/2023 | $588.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 09 | 1/3/2023 | $526.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1322 71 | 1/5/2023 | $482.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 07 | 1/3/2023 | $205.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 04 | 1/3/2023 | $62.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 03 | 1/3/2023 | $82.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 02 | 1/3/2023 | $461.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 01 | 1/3/2023 | $571.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1322 83 | 1/3/2023 | $381.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1322 33 | 12/28/2022 | $214.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 10 | 1/3/2023 | $367.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 73 | 12/27/2022 | $609.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1322 36 | 12/28/2022 | $497.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 92 | 12/27/2022 | $128.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 91 | 12/27/2022 | $104.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 87 | 12/27/2022 | $208.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 85 | 12/27/2022 | $623.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 83 | 12/27/2022 | $729.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 81 | 12/27/2022 | $530.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 95 | 12/27/2022 | $66.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 76 | 12/27/2022 | $446.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 97 | 12/27/2022 | $108.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 72 | 12/27/2022 | $222.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 71 | 12/27/2022 | $109.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132168 | 12/27/2022 | $344.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132165 | 12/27/2022 | $196.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132164 | 12/27/2022 | $556.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132162 | 12/27/2022 | $369.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132160 | 12/27/2022 | $911.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132177 | 12/27/2022 | $745.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132216 | 1/5/2023 | $575.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132331 | 1/9/2023 | $385.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132231 | 12/28/2022 | $607.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132228 | 12/28/2022 | $645.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132227 | 12/28/2022 | $556.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132226 | 12/28/2022 | $383.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132225 | 12/28/2022 | $476.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132223 | 1/5/2023 | $214.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132193 | 12/27/2022 | $161.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132219 | 1/5/2023 | $621.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132234 | 12/28/2022 | $415.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132215 | 1/5/2023 | $759.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132214 | 1/5/2023 | $357.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132212 | 1/5/2023 | $409.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132208 | 1/5/2023 | $199.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132205 | 1/5/2023 | $206.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132201 | 1/5/2023 | $583.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132198 | 12/27/2022 | $94.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132221 | 1/5/2023 | $276.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102374_3 | 1/10/2023 | $20.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271393_1 | 12/5/2022 | $854.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD120622062_1 | 12/30/2022 | $794.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD120622062_2 | 12/30/2022 | $66.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD120822112_1 | 12/22/2022 | $801.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD120822112_2 | 12/22/2022 | $66.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD121222115_1 | 1/6/2023 | $741.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662LOSCHRD121222115_2 | 1/6/2023 | $61.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662JBHU298173_1 | 12/27/2022 | $147.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662MVDP7113555_2 | 1/7/2023 | $30.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662CHICHRD121422132_2 | 1/6/2023 | $88.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102374_4 | 1/10/2023 | $537.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102374_5 | 1/10/2023 | $53.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102375_3 | 1/10/2023 | $10.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102375_4 | 1/10/2023 | $244.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:C3102375_5 | 1/10/2023 | $53.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271358_1 | 12/7/2022 | $247.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132328 | 1/3/2023 | $85.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662MVDP7113555_1 | 1/7/2023 | $361.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662BOL000424 | 1/9/2023 | $1,326.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132362 | 1/9/2023 | $209.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132363 | 1/9/2023 | $241.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132368 | 1/9/2023 | $364.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132370 | 1/9/2023 | $287.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 71 | 1/9/2023 | $278.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 73 | 1/9/2023 | $179.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 75 | 1/9/2023 | $483.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662JBHU2 98173_2 | 12/27/2022 | $12.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 77 | 1/9/2023 | $622.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271393 _2 | 12/5/2022 | $75.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4204 6277_1 | 12/21/2022 | $217.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4204 6277_2 | 12/21/2022 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4204 7797_1 | 12/22/2022 | $508.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4204 7797_2 | 12/22/2022 | $42.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4205 0204_1 | 1/7/2023 | $1,074.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662C4205 0204_2 | 1/7/2023 | $89.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662CHICH RD121422132_1 | 1/6/2023 | $1,060.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 76 | 1/9/2023 | $379.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 42 | 1/9/2023 | $481.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271358 _2 | 12/7/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 54 | 1/9/2023 | $473.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 53 | 1/9/2023 | $72.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 51 | 1/9/2023 | $116.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 49 | 1/9/2023 | $105.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 48 | 1/9/2023 | $100.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 47 | 1/9/2023 | $588.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 60 | 1/9/2023 | $249.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 43 | 1/9/2023 | $222.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200375 31000051154 | 12/28/2022 | $11.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 40 | 1/9/2023 | $806.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 39 | 1/9/2023 | $258.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 37 | 1/9/2023 | $338.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 36 | 1/9/2023 | $219.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 34 | 1/9/2023 | $378.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 33 | 1/9/2023 | $222.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 94 | 12/27/2022 | $207.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 46 | 1/9/2023 | $321.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273567 _2 | 1/19/2023 | $429.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271768 _1 | 12/12/2022 | $854.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV271768 _2 | 12/12/2022 | $75.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV272029 _1 | 12/19/2022 | $854.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV272029 _2 | 12/19/2022 | $75.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV272031 _1 | 12/19/2022 | $854.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV272031 _2 | 12/19/2022 | $75.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273342 _1 | 1/17/2023 | $1,035.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 55 | 1/9/2023 | $196.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273567 _1 | 1/19/2023 | $859.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1323 29 | 1/3/2023 | $106.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273598 _1 | 1/20/2023 | $1,655.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273598 _2 | 1/20/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273673 _1 | 1/19/2023 | $863.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273673 _2 | 1/19/2023 | $431.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273881 _1 | 1/26/2023 | $1,205.00 |

Transfers Avoidable Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273881 _2 | 1/26/2023 | $535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:PCSJAN202 3CHR | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:INV273342 _2 | 1/17/2023 | $715.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206879 90000282562_2 | 1/7/2023 | $21.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266215042 089118_2 | 1/3/2023 | $2.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208421 54668_1 | 12/27/2022 | $21.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208316 00346 | 12/22/2022 | $11.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208315 65371_2 | 12/28/2022 | $2.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208315 65371_1 | 12/28/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208212 62124529844_2 | 12/30/2022 | $4.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208212 62124529844_1 | 12/30/2022 | $51.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 96 | 12/27/2022 | $109.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266207092 8_1 | 12/30/2022 | $173.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208467 56000056912_2 | 12/22/2022 | $4.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206879 90000282562_1 | 1/7/2023 | $261.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206635 95100059196_2 | 1/7/2023 | $15.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206635 95100059196_1 | 1/7/2023 | $184.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206635 95100058928_2 | 1/4/2023 | $21.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206635 95100058928_1 | 1/4/2023 | $259.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206428 79790_2 | 12/30/2022 | $23.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266206428 79790_1 | 12/30/2022 | $276.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266207092 8_2 | 12/30/2022 | $14.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662130361_2 | 12/28/2022 | $29.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266215042089118_1 | 1/3/2023 | $24.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266214989245718_2 | 12/30/2022 | $1.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266214989245718_1 | 12/30/2022 | $20.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662149775784_2 | 12/30/2022 | $1.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662149775784_1 | 12/30/2022 | $18.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621358298629_2 | 12/30/2022 | $5.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621358298629_1 | 12/30/2022 | $64.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620842154668_2 | 12/27/2022 | $1.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621353312079_1 | 12/28/2022 | $378.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620443250020141157_1 | 1/9/2023 | $30.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662130361_1 | 12/28/2022 | $351.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621135330_2 | 1/5/2023 | $5.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621135330_1 | 1/5/2023 | $64.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621130005213_2 | 1/5/2023 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621130005213_1 | 1/5/2023 | $28.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662100218_2 | 1/7/2023 | $11.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132154 | 12/27/2022 | $237.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621353312079_2 | 12/28/2022 | $31.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620046865006934869_1 | 12/30/2022 | $391.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620076440860714265_1 | 12/30/2022 | $120.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620071748003046652_2 | 1/4/2023 | $42.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26620071748003046652_1 | 1/4/2023 | $507.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200717 48002999457_2 | 12/30/2022 | $53.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200717 48002999457_1 | 12/30/2022 | $639.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200717 48002966956_2 | 12/30/2022 | $71.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200717 48002966956_1 | 12/30/2022 | $856.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200444 10 | 12/30/2022 | $19.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200468 65006934869_2 | 12/30/2022 | $32.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200878 77000494187_2 | 12/30/2022 | $7.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200468 63010019738_2 | 1/5/2023 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200468 63010019738_1 | 1/5/2023 | $354.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200462 49300018277 | 1/9/2023 | $968.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200462 49300017854_2 | 1/7/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200462 49300017854_1 | 1/7/2023 | $492.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200462 49300017618_2 | 1/7/2023 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200462 49300017618_1 | 1/7/2023 | $31.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200472 13300177257 | 1/7/2023 | $11.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266203001 80_2 | 12/20/2022 | $96.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266210021 8_1 | 1/7/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204432 35002014115_2 | 1/9/2023 | $12.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204432 35002014115_1 | 1/9/2023 | $144.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204100 0000657614 | 12/22/2022 | $11.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204050 10720001543_2 | 12/30/2022 | $64.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204050 10720001543_1 | 12/30/2022 | $773.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204000 00003823765 | 12/22/2022 | $14.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200764 40860714265_2 | 12/30/2022 | $10.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266203080 83405_1 | 1/6/2023 | $197.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266200878 77000494187_1 | 12/30/2022 | $82.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266203001 80_1 | 12/20/2022 | $1,158.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266202241 50000313487_2 | 1/7/2023 | $8.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266202241 50000313487_1 | 1/7/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266202241 50000312080_2 | 12/30/2022 | $29.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266202241 50000312080_1 | 12/30/2022 | $354.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266201138 10100045149_2 | 1/7/2023 | $9.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266201138 10100045149_1 | 1/7/2023 | $118.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266204432 50020141157_2 | 1/9/2023 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266203080 83405_2 | 1/6/2023 | $16.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1320 79 | 12/27/2022 | $267.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266294916 90902186982_2 | 12/22/2022 | $12.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 14 | 12/27/2022 | $256.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 13 | 12/27/2022 | $71.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 12 | 12/27/2022 | $366.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 07 | 12/27/2022 | $510.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 04 | 12/27/2022 | $440.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1320 99 | 12/27/2022 | $226.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1321 17 | 12/27/2022 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B1320 92 | 12/27/2022 | $490.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266208467 56000056912_1 | 12/22/2022 | $52.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132078 | 12/27/2022 | $636.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132075 | 12/27/2022 | $408.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132067 | 12/27/2022 | $713.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662ATLCHRD121522223_2 | 1/4/2023 | $66.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662ATLCHRD121522223_1 | 1/4/2023 | $798.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662ATLCHRD121422093_2 | 12/22/2022 | $38.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662ATLCHRD121422093_1 | 12/22/2022 | $460.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132098 | 12/27/2022 | $583.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132133 | 1/5/2023 | $727.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132152 | 12/27/2022 | $170.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132149 | 12/27/2022 | $590.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132148 | 12/27/2022 | $448.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132147 | 12/27/2022 | $412.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132143 | 12/27/2022 | $77.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132142 | 12/27/2022 | $90.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132137 | 1/5/2023 | $214.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26621611020128 | 12/27/2022 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132135 | 1/5/2023 | $533.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132115 | 12/27/2022 | $83.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132129 | 1/5/2023 | $263.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132128 | 1/5/2023 | $473.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132125 | 1/5/2023 | $302.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132124 | 1/5/2023 | $622.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132123 | 1/5/2023 | $287.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132121 | 1/5/2023 | $360.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132118 | 12/27/2022 | $132.18 |

Distribution Technology Inc. (2276986)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662B132136 | 1/5/2023 | $479.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662310002_2 | 12/27/2022 | $72.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662535945073_1 | 1/6/2023 | $21.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662530831551_2 | 1/7/2023 | $5.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662530831551_1 | 1/7/2023 | $66.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26624942270896_2 | 1/5/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26624942270896_1 | 1/5/2023 | $76.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662402250000288629_2 | 1/5/2023 | $16.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662402250000288629_1 | 1/5/2023 | $192.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662535945073_2 | 1/6/2023 | $2.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662378840243_1 | 12/30/2022 | $52.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662378840243_2 | 12/30/2022 | $4.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662310002_1 | 12/27/2022 | $872.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662298173_2 | 12/27/2022 | $43.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662298173_1 | 12/27/2022 | $524.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662200727_2 | 12/27/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662200727_1 | 12/27/2022 | $962.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662190222_2 | 12/20/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:26629491690902186982_1 | 12/22/2022 | $143.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662190222_1 | 12/20/2022 | $205.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662908932_1 | 1/6/2023 | $305.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662313527 | 1/9/2023 | $1,055.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:2662908932_2 | 1/6/2023 | $25.57 |

Distribution Technology Inc. (2276986)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266262595 4185X_1 | 1/5/2023 | $23.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266290891 0_2 | 1/5/2023 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266290891 0_1 | 1/5/2023 | $453.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266290888 3_2 | 1/7/2023 | $31.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266290888 3_1 | 1/7/2023 | $373.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266277783 994625_2 | 12/30/2022 | $4.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266277783 994625_1 | 12/30/2022 | $46.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266266442 42233_1 | 1/5/2023 | $145.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266262595 4185X_2 | 1/5/2023 | $2.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266266442 42233_2 | 1/5/2023 | $12.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266266842 27071_1 | 1/7/2023 | $76.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266266842 27071_2 | 1/7/2023 | $6.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266267328 9_1 | 12/21/2022 | $72.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266267328 9_2 | 12/21/2022 | $6.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $86,237.48 | 2/27/2023 | PROBILL:266271026 98 | 1/7/2023 | $13.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1307 47 | 1/12/2023 | $203.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662ATLCH RD122822234_2 | 1/11/2023 | $10.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266215044 684908 | 1/13/2023 | $26.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266216110 20134 | 1/13/2023 | $42.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266228269 3 | 1/16/2023 | $538.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266255587 292651 | 1/11/2023 | $419.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662ATLCH RD122122233 | 1/11/2023 | $1,084.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662ATLCH RD122822234_1 | 1/11/2023 | $1,094.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266213532 91124 | 1/13/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1303 74 | 1/12/2023 | $242.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1303 75 | 1/12/2023 | $479.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1304 18 | 1/12/2023 | $170.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1309 68 | 1/12/2023 | $195.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1307 46 | 1/12/2023 | $512.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266213047 8 | 1/16/2023 | $850.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1309 66 | 1/12/2023 | $249.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1309 67 | 1/12/2023 | $513.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1312 98 | 1/12/2023 | $537.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1304 19 | 1/12/2023 | $545.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003115107_1 | 1/10/2023 | $1,115.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1312 99 | 1/12/2023 | $523.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200242 25001739612 | 1/12/2023 | $427.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 15 | 1/12/2023 | $408.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200242 25001740797_2 | 1/13/2023 | $165.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200242 25001740881_1 | 1/13/2023 | $803.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200242 25001740881_2 | 1/13/2023 | $51.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200472 13300177408 | 1/10/2023 | $27.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200242 25001740797_1 | 1/13/2023 | $423.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003076376_2 | 1/11/2023 | $28.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266208756 47004603740 | 1/13/2023 | $5.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003115107_2 | 1/10/2023 | $34.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003168004_1 | 1/16/2023 | $1,008.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003168004_2 | 1/16/2023 | ($2.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266201917 90823 | 1/13/2023 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266204100 00000066150 | 1/13/2023 | $10.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266204211 05284 | 1/13/2023 | $410.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266206469 98304825320 | 1/10/2023 | $36.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266208756 47004603594 | 1/13/2023 | $16.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:266200717 48003076376_1 | 1/11/2023 | $1,150.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 28 | 1/12/2023 | $135.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 40 | 1/12/2023 | $380.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 39 | 1/12/2023 | $380.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 38 | 1/12/2023 | $493.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 37 | 1/12/2023 | $652.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 36 | 1/12/2023 | $394.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 35 | 1/12/2023 | $238.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 34 | 1/12/2023 | $411.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 33 | 1/12/2023 | $689.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 31 | 1/12/2023 | $30.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 14 | 1/12/2023 | $618.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 29 | 1/12/2023 | $44.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 46 | 1/12/2023 | $256.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 27 | 1/12/2023 | $152.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 25 | 1/12/2023 | $502.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 23 | 1/12/2023 | $371.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 22 | 1/12/2023 | $543.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 21 | 1/12/2023 | $276.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 20 | 1/12/2023 | $488.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 18 | 1/12/2023 | $793.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 17 | 1/12/2023 | $304.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 16 | 1/12/2023 | $435.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 30 | 1/12/2023 | $143.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662CHICH RD122822134_1 | 1/12/2023 | $1,249.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 13 | 1/12/2023 | $478.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 00 | 1/12/2023 | $525.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:INV272339 _2 | 12/27/2022 | $74.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:INV272339 _1 | 12/27/2022 | $844.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD123022113_2 | 1/16/2023 | $118.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD123022113_1 | 1/16/2023 | $521.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD122122045_2 | 1/13/2023 | $143.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD122122045_1 | 1/13/2023 | $964.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD121522070_2 | 1/11/2023 | $143.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 41 | 1/12/2023 | $220.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662CHICH RD122822134_2 | 1/12/2023 | $25.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 42 | 1/12/2023 | $500.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 76 | 1/12/2023 | $256.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 75 | 1/12/2023 | $483.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 69 | 1/12/2023 | $350.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 62 | 1/12/2023 | $390.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 58 | 1/12/2023 | $137.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 57 | 1/12/2023 | $287.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 55 | 1/12/2023 | $352.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 51 | 1/12/2023 | $389.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 48 | 1/12/2023 | $507.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 47 | 1/12/2023 | $683.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662LOSCH RD121522070_1 | 1/11/2023 | $823.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 91 | 1/12/2023 | $216.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1316 61 | 1/16/2023 | $505.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1315 74 | 1/16/2023 | $475.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1315 43 | 1/16/2023 | $203.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1315 42 | 1/16/2023 | $539.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1315 13 | 1/16/2023 | $230.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1314 54 | 1/16/2023 | $511.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1314 53 | 1/16/2023 | $533.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1314 51 | 1/12/2023 | $560.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1314 26 | 1/12/2023 | $521.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1317 19 | 1/16/2023 | $569.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 02 | 1/12/2023 | $495.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 95 | 1/12/2023 | $531.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 90 | 1/12/2023 | $212.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 89 | 1/12/2023 | $475.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 88 | 1/12/2023 | $219.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 62 | 1/16/2023 | $517.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 61 | 1/12/2023 | $549.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 60 | 1/12/2023 | $512.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 59 | 1/12/2023 | $529.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1324 50 | 1/12/2023 | $285.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 01 | 1/12/2023 | $528.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B1313 58 | 1/12/2023 | $552.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B131394 | 1/12/2023 | $535.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132402 | 1/11/2023 | $83.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132409 | 1/12/2023 | $642.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B131393 | 1/12/2023 | $502.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B131773 | 1/16/2023 | $861.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132407 | 1/11/2023 | $165.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132406 | 1/11/2023 | $66.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132405 | 1/11/2023 | $96.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132403 | 1/11/2023 | $105.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132400 | 1/11/2023 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132395 | 1/11/2023 | $463.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132394 | 1/11/2023 | $412.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132386 | 1/11/2023 | $663.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132276 | 1/16/2023 | $103.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132385 | 1/11/2023 | $588.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132384 | 1/11/2023 | $549.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132383 | 1/11/2023 | $281.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132379 | 1/11/2023 | $55.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B131868 | 1/16/2023 | $250.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132378 | 1/11/2023 | $77.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132411 | 1/12/2023 | $625.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132404 | 1/11/2023 | $113.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B131800 | 1/16/2023 | $571.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $52,831.99 | 3/9/2023 | PROBILL:2662B132252 | 1/16/2023 | $459.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132549 | 1/23/2023 | $526.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132548 | 1/23/2023 | $437.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 46 | 1/23/2023 | $489.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 45 | 1/23/2023 | $843.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 47 | 1/23/2023 | $674.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 50 | 1/23/2023 | $526.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 51 | 1/23/2023 | $771.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 54 | 1/23/2023 | $449.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 18 | 1/20/2023 | $885.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 55 | 1/23/2023 | $212.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 44 | 1/23/2023 | $507.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 28 | 1/20/2023 | $412.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 52 | 1/23/2023 | $458.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 43 | 1/23/2023 | $421.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 42 | 1/23/2023 | $535.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 41 | 1/23/2023 | $879.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 40 | 1/23/2023 | $531.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 39 | 1/23/2023 | $386.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 38 | 1/23/2023 | $769.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 37 | 1/23/2023 | $384.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 34 | 1/23/2023 | $579.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 29 | 1/20/2023 | $497.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 22 | 1/20/2023 | $635.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCH RD122922051_1 | 1/17/2023 | $426.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 21 | 1/20/2023 | $245.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 19 | 1/20/2023 | $513.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 31 | 1/20/2023 | $247.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 79 | 1/20/2023 | $272.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:INV274173_1 | 2/1/2023 | $1,760.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266277771458138_1 | 1/23/2023 | $129.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132517 | 1/20/2023 | $583.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:INV272686_2 | 1/4/2023 | $74.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:INV272686_1 | 1/4/2023 | $844.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662MVDP12222202294 | 1/18/2023 | $43.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCHRD122922051_2 | 1/17/2023 | $331.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:INV274173_1 | 2/1/2023 | $355.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCHRD011023063_2 | 1/23/2023 | $33.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCHRD010623125_2 | 1/23/2023 | $216.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCHRD010623125_1 | 1/23/2023 | $733.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662CHICHRD010423174_2 | 1/18/2023 | $24.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662LOSCHRD011023063_1 | 1/23/2023 | $619.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662C42052102 | 1/18/2023 | $507.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132556 | 1/23/2023 | $768.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132578 | 1/20/2023 | $350.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132577 | 1/23/2023 | $875.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132574 | 1/23/2023 | $225.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132573 | 1/23/2023 | $211.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132572 | 1/23/2023 | $768.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132570 | 1/23/2023 | $254.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132568 | 1/23/2023 | $1,069.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132567 | 1/23/2023 | $274.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132563 | 1/23/2023 | $565.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132562 | 1/23/2023 | $274.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132561 | 1/23/2023 | $406.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132560 | 1/23/2023 | $189.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132559 | 1/23/2023 | $551.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662CHICHRD010423174_1 | 1/18/2023 | $630.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662022415 0000314611 | 1/19/2023 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266268624 34062 | 1/19/2023 | $95.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266264589 36108 | 1/18/2023 | $145.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266255587 292610_2 | 1/23/2023 | $1.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266255587 292610_1 | 1/23/2023 | $252.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266255587 292289 | 1/18/2023 | $149.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266220117 7 | 1/18/2023 | $582.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266208212 62125289053_2 | 1/18/2023 | ($0.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266208212 62125289053_1 | 1/18/2023 | $224.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266207116 00011566997 | 1/19/2023 | $492.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266204432 35002020385 | 1/23/2023 | $18.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266204432 35002016430_2 | 1/23/2023 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266268639 36671 | 1/19/2023 | $7.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662022415 0000315243 | 1/19/2023 | $291.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003349991_1 | 1/20/2023 | $728.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003379933_2 | 1/20/2023 | $122.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003379933_1 | 1/20/2023 | $825.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003349991_2 | 1/20/2023 | $162.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132514 | 1/20/2023 | $307.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003312164_2 | 1/20/2023 | $119.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266277771 717879 | 1/23/2023 | $120.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003277039_2 | 1/19/2023 | $454.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003277039_1 | 1/19/2023 | $729.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003206741_2 | 1/17/2023 | $147.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003206741_1 | 1/17/2023 | $975.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200111 20000839128 | 1/17/2023 | $404.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200000 04667 | 1/19/2023 | $146.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266204432 35002016430_1 | 1/23/2023 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 02 | 1/23/2023 | $276.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266200717 48003312164_1 | 1/20/2023 | $812.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266268976 73793 | 1/18/2023 | $183.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 13 | 1/20/2023 | $635.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 06 | 1/23/2023 | $536.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 03 | 1/23/2023 | $356.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 01 | 1/23/2023 | $500.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1325 00 | 1/23/2023 | $793.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 99 | 1/23/2023 | $400.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 98 | 1/23/2023 | $303.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 97 | 1/23/2023 | $430.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 95 | 1/23/2023 | $394.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 94 | 1/23/2023 | $318.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B1324 93 | 1/23/2023 | $518.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCH RD010523073_2 | 1/17/2023 | $108.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266277771458138_2 | 1/23/2023 | $10.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:266277781463755 | 1/18/2023 | $386.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132505 | 1/23/2023 | $461.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132492 | 1/23/2023 | $386.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCHRD010523071_1 | 1/17/2023 | $971.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCHRD011023075_1 | 1/19/2023 | $861.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCHRD011023075_2 | 1/19/2023 | $42.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132487 | 1/23/2023 | $375.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCHRD011723073_2 | 1/20/2023 | $52.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132491 | 1/23/2023 | $209.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132486 | 1/23/2023 | $314.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132489 | 1/23/2023 | $566.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662ATLCHRD011723073_1 | 1/20/2023 | $636.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $48,124.47 | 3/10/2023 | PROBILL:2662B132488 | 1/23/2023 | $441.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26621142793 | 1/24/2023 | $25.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620885837007828167 | 1/26/2023 | $133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620642879304 | 1/24/2023 | $12.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620846756000057294_1 | 1/24/2023 | $243.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620842154682 | 1/24/2023 | $5.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26621353349566 | 1/24/2023 | $116.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26626686935931 | 1/24/2023 | $23.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620401550655 | 1/24/2023 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620846756000057294_2 | 1/24/2023 | ($0.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26621611020158 | 1/24/2023 | $18.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662170800 | 1/24/2023 | $1,054.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26624745351693 | 1/24/2023 | $42.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662555707389_1 | 1/24/2023 | $304.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26626065154243 | 1/24/2023 | $19.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26626874030602 | 1/24/2023 | $3.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132580 | 1/25/2023 | $383.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620304379_2 | 1/25/2023 | ($2.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620071748003429131_1 | 1/25/2023 | $616.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662555707389_2 | 1/24/2023 | $1.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620084297000125787_1 | 1/24/2023 | $53.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132703 | 1/26/2023 | $528.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132581 | 1/25/2023 | $479.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620046865006962408_1 | 1/24/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620046865006962408_2 | 1/24/2023 | $0.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620047213300178453 | 1/27/2023 | $34.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620071748003429131_2 | 1/25/2023 | $44.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620071748003452675_2 | 1/25/2023 | $19.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620071748003452675_1 | 1/25/2023 | $722.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620071748003487019_2 | 1/27/2023 | $34.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620304379_1 | 1/25/2023 | $621.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:26620084297000125787_2 | 1/24/2023 | $4.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074580 | 1/24/2023 | $0.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074581 | 1/24/2023 | $1.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074 582 | 1/24/2023 | $2.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074 583 | 1/24/2023 | $1.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074 584_1 | 1/24/2023 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266202074 584_2 | 1/24/2023 | $0.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266203040 72 | 1/26/2023 | $710.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:266200717 48003487019_1 | 1/27/2023 | $1,083.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 92 | 1/26/2023 | $705.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 13 | 1/26/2023 | $438.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 12 | 1/26/2023 | $532.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 11 | 1/26/2023 | $379.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 08 | 1/26/2023 | $520.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 07 | 1/26/2023 | $627.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 00 | 1/26/2023 | $616.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 01 | 1/26/2023 | $832.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 99 | 1/26/2023 | $432.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 98 | 1/26/2023 | $458.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 76 | 1/26/2023 | $364.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 93 | 1/26/2023 | $310.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 63 | 2/6/2023 | $557.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 91 | 1/26/2023 | $467.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 88 | 1/26/2023 | $221.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 87 | 1/26/2023 | $246.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 86 | 1/26/2023 | $622.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 85 | 1/26/2023 | $379.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 84 | 1/26/2023 | $672.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 83 | 1/26/2023 | $935.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 82 | 1/26/2023 | $486.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 78 | 1/26/2023 | $276.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 77 | 1/26/2023 | $309.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 97 | 1/26/2023 | $223.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662MVDP 7119006_2 | 1/24/2023 | ($1.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1325 82 | 1/25/2023 | $838.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:PCSFEB202 3CHR | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV275298 _2 | 2/28/2023 | $730.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV275298 _1 | 2/28/2023 | $2,540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV274739 _2 | 2/15/2023 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV274739 _1 | 2/15/2023 | $1,720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273697 _2 | 1/24/2023 | $96.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273697 _1 | 1/24/2023 | $822.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273689 _2 | 1/23/2023 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273689 _1 | 1/23/2023 | $827.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 14 | 1/26/2023 | $258.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273320 _1 | 1/16/2023 | $844.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 15 | 1/26/2023 | $207.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662MVDP 7119006_1 | 1/24/2023 | $476.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662MVDP 01092023621 | 1/24/2023 | $53.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662LOSCH RD011323110_2 | 1/27/2023 | $191.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662LOSCH RD011323110_1 | 1/27/2023 | $1,226.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1327 78 | 2/6/2023 | $292.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132775 | 2/6/2023 | $330.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132771 | 2/6/2023 | $201.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132768 | 2/6/2023 | $519.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132766 | 2/6/2023 | $286.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132716 | 1/26/2023 | $124.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:INV273320_2 | 1/16/2023 | $74.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132599 | 1/25/2023 | $210.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132627 | 1/25/2023 | $533.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132626 | 1/25/2023 | $382.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132623 | 1/25/2023 | $877.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132620 | 1/25/2023 | $318.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132618 | 1/25/2023 | $836.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132614 | 1/25/2023 | $491.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132612 | 1/25/2023 | $368.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132610 | 1/25/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132608 | 1/25/2023 | $749.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132606 | 1/25/2023 | $904.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132629 | 1/25/2023 | $401.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132600 | 1/25/2023 | $572.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132607 | 1/25/2023 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132595 | 1/25/2023 | $967.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132594 | 1/25/2023 | $401.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132593 | 1/25/2023 | $618.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132592 | 1/25/2023 | $757.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132589 | 1/25/2023 | $223.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132587 | 1/25/2023 | $1,006.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132586 | 1/25/2023 | $575.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132585 | 1/25/2023 | $935.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132673 | 1/26/2023 | $567.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132764 | 2/6/2023 | $185.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132602 | 1/25/2023 | $298.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132670 | 1/26/2023 | $310.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132672 | 1/26/2023 | $704.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132603 | 1/25/2023 | $471.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132671 | 1/26/2023 | $340.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132630 | 1/25/2023 | $376.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132669 | 1/26/2023 | $781.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132668 | 1/25/2023 | $569.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132665 | 1/25/2023 | $614.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132663 | 1/25/2023 | $765.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132661 | 1/25/2023 | $870.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132660 | 1/25/2023 | $526.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132658 | 1/25/2023 | $348.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132656 | 1/25/2023 | $346.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132654 | 1/25/2023 | $513.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132653 | 1/25/2023 | $445.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132634 | 1/25/2023 | $519.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132633 | 1/25/2023 | $190.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132639 | 1/25/2023 | $520.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132642 | 1/25/2023 | $567.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B132645 | 1/25/2023 | $429.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 46 | 1/30/2023 | $302.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 48 | 1/25/2023 | $230.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 49 | 1/25/2023 | $124.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 51 | 1/25/2023 | $679.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $57,857.66 | 3/17/2023 | PROBILL:2662B1326 47 | 1/25/2023 | $228.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 72 | 2/16/2023 | $172.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 20 | 2/14/2023 | $683.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 21 | 2/14/2023 | $514.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 22 | 2/14/2023 | $530.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 65 | 2/16/2023 | $477.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 66 | 2/16/2023 | $230.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 67 | 2/16/2023 | $220.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 75 | 2/16/2023 | $377.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 70 | 2/16/2023 | $454.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 19 | 2/14/2023 | $307.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 09 | 2/14/2023 | $367.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 77 | 2/16/2023 | $619.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 68 | 2/16/2023 | $616.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 18 | 2/14/2023 | $520.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 17 | 2/14/2023 | $477.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 16 | 2/14/2023 | $443.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 12 | 2/14/2023 | $331.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 00 | 2/16/2023 | $178.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 10 | 2/14/2023 | $504.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 78 | 2/16/2023 | $538.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 08 | 2/14/2023 | $726.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 07 | 2/14/2023 | $385.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 03 | 2/16/2023 | $659.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 95 | 2/16/2023 | $568.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 97 | 2/16/2023 | $885.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:INV274002 _2 | 1/30/2023 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 11 | 2/14/2023 | $485.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 98 | 2/16/2023 | $161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 73 | 2/16/2023 | $266.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 94 | 2/16/2023 | $635.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:INV274002 _1 | 1/30/2023 | $827.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662LOSCH RD012823150_1 | 2/16/2023 | $1,416.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662LOSCH RD012023095_2 | 2/14/2023 | $148.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662LOSCH RD012023095_1 | 2/14/2023 | $1,786.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 10 | 2/16/2023 | $552.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 08 | 2/16/2023 | $286.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 07 | 2/16/2023 | $424.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 05 | 2/16/2023 | $320.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 03 | 2/16/2023 | $383.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662LOSCH RD012823150_2 | 2/16/2023 | $117.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 99 | 2/16/2023 | $462.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 79 | 2/16/2023 | $194.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 97 | 2/16/2023 | $145.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 95 | 2/16/2023 | $161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 94 | 2/17/2023 | $206.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 89 | 2/16/2023 | $161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 88 | 2/16/2023 | $401.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 87 | 2/16/2023 | $400.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 84 | 2/16/2023 | $320.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 83 | 2/16/2023 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 82 | 2/16/2023 | $311.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 81 | 2/16/2023 | $765.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1328 80 | 2/16/2023 | $814.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1329 02 | 2/16/2023 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662ATLCH RD013123125_1 | 2/15/2023 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 32 | 2/14/2023 | $424.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 31 | 2/14/2023 | $428.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 30 | 2/14/2023 | $525.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 29 | 2/14/2023 | $564.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 28 | 2/14/2023 | $703.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 27 | 2/14/2023 | $461.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 25 | 2/14/2023 | $718.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 24 | 2/14/2023 | $492.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 23 | 2/14/2023 | $654.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 20 | 2/14/2023 | $816.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 18 | 2/14/2023 | $585.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 33 | 2/14/2023 | $941.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662ATLCH RD013123125_2 | 2/15/2023 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662ATLCH RD012423210_2 | 2/15/2023 | $48.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662ATLCH RD012423210_1 | 2/15/2023 | $581.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:266266876 94583_1 | 2/16/2023 | $105.60 |

Distribution Technology Inc. (2276986)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662044111_2 | 2/16/2023 | $1.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662044111_1 | 2/16/2023 | $14.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:26620047213300178193_2 | 2/15/2023 | $0.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:26620047213300178193_1 | 2/15/2023 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:26620047213300177893_2 | 2/16/2023 | $4.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:26620047213300177893_1 | 2/16/2023 | $57.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662000721_2 | 2/16/2023 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662000721_1 | 2/16/2023 | $23.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132876 | 2/16/2023 | $448.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132793 | 2/16/2023 | $491.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132717 | 2/16/2023 | $984.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132759 | 2/16/2023 | $429.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132786 | 2/16/2023 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132787 | 2/16/2023 | $574.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132788 | 2/16/2023 | $279.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:26626687694583_2 | 2/16/2023 | $8.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132734 | 2/14/2023 | $473.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132785 | 2/16/2023 | $490.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132784 | 2/16/2023 | $492.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132782 | 2/16/2023 | $328.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132781 | 2/16/2023 | $650.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132760 | 2/16/2023 | $441.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132758 | 2/16/2023 | $538.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B132756 | 2/16/2023 | $264.55 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 55 | 2/16/2023 | $511.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 45 | 2/16/2023 | $600.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 41 | 2/16/2023 | $269.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 80 | 2/14/2023 | $161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 53 | 2/16/2023 | $496.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 42 | 2/16/2023 | $309.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 38 | 2/14/2023 | $739.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 44 | 2/16/2023 | $727.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 47 | 2/16/2023 | $429.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 48 | 2/16/2023 | $641.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 35 | 2/14/2023 | $459.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 51 | 2/16/2023 | $661.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 52 | 2/16/2023 | $353.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $47,153.67 | 3/27/2023 | PROBILL:2662B1327 43 | 2/16/2023 | $642.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 88 | 2/23/2023 | $469.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200130 8_2 | 2/23/2023 | $4.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 90 | 2/23/2023 | $197.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 85 | 2/23/2023 | $238.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 92 | 2/23/2023 | $756.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 84 | 2/23/2023 | $219.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003551259_2 | 2/24/2023 | $67.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 81 | 2/23/2023 | $194.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003551259_1 | 2/24/2023 | $808.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200000 4695_1 | 2/23/2023 | $50.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200130 8_1 | 2/23/2023 | $48.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 94 | 3/6/2023 | $207.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 18 | 2/28/2023 | $449.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003524808_1 | 3/1/2023 | $816.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003524808_2 | 3/1/2023 | $67.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200000 4695_2 | 2/23/2023 | $4.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 10 | 2/28/2023 | $377.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 24 | 2/28/2023 | $477.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 25 | 2/28/2023 | $404.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 58 | 2/21/2023 | $257.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003581573_1 | 2/28/2023 | $1,011.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 23 | 2/28/2023 | $212.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 20 | 2/28/2023 | $266.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 19 | 2/28/2023 | $231.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 16 | 2/28/2023 | $272.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 11 | 2/28/2023 | $198.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 95 | 3/6/2023 | $188.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 04 | 2/28/2023 | $258.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 03 | 2/28/2023 | $503.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 01 | 3/3/2023 | $160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 00 | 3/6/2023 | $110.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 99 | 3/6/2023 | $247.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 98 | 3/6/2023 | $119.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 97 | 3/6/2023 | $53.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 96 | 3/6/2023 | $171.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 17 | 2/28/2023 | $369.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 63 | 2/28/2023 | $132.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132953 | 2/21/2023 | $166.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132946 | 2/21/2023 | $145.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132947 | 2/21/2023 | $189.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132948 | 2/21/2023 | $373.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B133027 | 2/28/2023 | $287.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132957 | 2/21/2023 | $319.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B133063 | 3/6/2023 | $353.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132943 | 2/21/2023 | $160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132962 | 2/21/2023 | $235.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132942 | 2/21/2023 | $144.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132964 | 2/28/2023 | $112.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132965 | 2/28/2023 | $137.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132966 | 2/28/2023 | $209.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132967 | 2/28/2023 | $225.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132977 | 2/23/2023 | $368.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132978 | 2/23/2023 | $187.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132979 | 2/23/2023 | $336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132959 | 2/21/2023 | $457.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B132912 | 2/21/2023 | $719.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26620071748003622654_1 | 2/27/2023 | $794.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26620071748003622654_2 | 2/27/2023 | $65.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26620071748003662715_1 | 3/6/2023 | $998.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26620071748003662715_2 | 3/6/2023 | $82.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26626094103689_1 | 2/23/2023 | $32.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:26626094103689_2 | 2/23/2023 | $2.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266263655 10854_1 | 2/22/2023 | $232.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 44 | 2/21/2023 | $160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 11 | 2/21/2023 | $530.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266200717 48003581573_2 | 2/28/2023 | $84.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 18 | 2/21/2023 | $398.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 22 | 2/21/2023 | $423.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 23 | 2/21/2023 | $318.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 25 | 2/21/2023 | $250.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 26 | 2/21/2023 | $335.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 27 | 2/21/2023 | $220.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 41 | 2/21/2023 | $318.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:266263655 10854_2 | 2/22/2023 | $19.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 20 | 3/6/2023 | $465.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 82 | 3/6/2023 | $152.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021023104_2 | 3/3/2023 | $37.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021023104_1 | 3/3/2023 | $451.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:PCSMAR20 23CHR | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 30 | 3/6/2023 | $610.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 29 | 3/6/2023 | $248.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021023150_2 | 3/3/2023 | $44.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 21 | 3/6/2023 | $195.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021523103_1 | 3/3/2023 | $211.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 19 | 3/6/2023 | $168.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 18 | 3/6/2023 | $445.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 17 | 3/6/2023 | $158.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 16 | 3/6/2023 | $174.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 15 | 3/6/2023 | $249.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 84 | 3/3/2023 | $318.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 59 | 3/6/2023 | $523.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1331 22 | 3/6/2023 | $122.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102655_ 2 | 3/27/2023 | $3,625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1329 80 | 2/23/2023 | $182.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV275999 | 3/16/2023 | $6,790.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV275883 _2 | 3/14/2023 | $430.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV275883 _1 | 3/14/2023 | $940.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV274642 _1 | 2/14/2023 | $73.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV274642 _1 | 2/14/2023 | $827.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021023150_1 | 3/3/2023 | $530.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV273881 991_1 | 1/26/2023 | $586.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 81 | 3/6/2023 | $184.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102655_ 1 | 3/27/2023 | $15,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102654_ 2 | 3/27/2023 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102654_ 1 | 3/27/2023 | $3,640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102395_ 3 | 3/16/2023 | $184.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102395_ 2 | 3/14/2023 | $82.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:C3102395_ 1 | 3/14/2023 | $235.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662FRACH RD021523103_2 | 3/3/2023 | $17.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:INV273881 991_2 | 1/26/2023 | $228.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 36 | 2/24/2023 | $531.46 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 83 | 3/6/2023 | $267.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 44 | 2/24/2023 | $218.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 43 | 2/24/2023 | $229.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 42 | 2/24/2023 | $286.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 41 | 2/24/2023 | $329.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 40 | 2/24/2023 | $213.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 47 | 2/24/2023 | $202.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 37 | 2/24/2023 | $301.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 48 | 2/24/2023 | $444.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 35 | 2/24/2023 | $400.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 34 | 2/24/2023 | $320.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 33 | 2/24/2023 | $453.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 32 | 2/24/2023 | $172.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 31 | 2/24/2023 | $435.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 30 | 2/23/2023 | $318.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 29 | 3/3/2023 | $208.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 38 | 2/24/2023 | $177.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 66 | 3/6/2023 | $356.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 79 | 3/6/2023 | $263.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 78 | 3/6/2023 | $145.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 74 | 3/6/2023 | $342.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 72 | 3/6/2023 | $479.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 71 | 3/6/2023 | $546.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 70 | 3/6/2023 | $240.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 45 | 2/24/2023 | $243.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 67 | 3/6/2023 | $425.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 28 | 3/3/2023 | $308.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 62 | 3/6/2023 | $217.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 58 | 3/6/2023 | $734.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 55 | 2/23/2023 | $205.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 54 | 2/23/2023 | $156.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 52 | 3/6/2023 | $214.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 51 | 3/6/2023 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 50 | 3/6/2023 | $210.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 49 | 2/24/2023 | $238.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $71,234.97 | 4/7/2023 | PROBILL:2662B1330 68 | 3/6/2023 | $436.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 37 | 3/10/2023 | $774.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 28 | 3/10/2023 | $249.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 70 | 3/10/2023 | $240.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 09 | 3/10/2023 | $135.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 10 | 3/10/2023 | $287.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 11 | 3/10/2023 | $24.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 12 | 3/10/2023 | $204.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 13 | 3/10/2023 | $296.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 14 | 3/10/2023 | $175.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 23 | 3/10/2023 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 24 | 3/10/2023 | $313.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 25 | 3/10/2023 | $178.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 07 | 3/10/2023 | $208.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 27 | 3/10/2023 | $139.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 06 | 3/10/2023 | $242.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 52 | 3/10/2023 | $167.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 53 | 3/8/2023 | $443.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 54 | 3/8/2023 | $405.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 55 | 3/8/2023 | $173.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 56 | 3/8/2023 | $190.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 57 | 3/8/2023 | $377.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 58 | 3/8/2023 | $190.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 59 | 3/8/2023 | $368.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 60 | 3/8/2023 | $366.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 40 | 3/10/2023 | $269.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 26 | 3/10/2023 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1328 92 | 3/10/2023 | $348.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266200717 48003696598_1 | 3/8/2023 | $849.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266200717 48003696598_2 | 3/8/2023 | $70.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266200717 48003702606_1 | 3/10/2023 | $585.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266200717 48003702606_2 | 3/10/2023 | $48.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266203102 3_1 | 3/13/2023 | $53.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:266203102 3_2 | 3/13/2023 | $4.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:26623040_ 1 | 3/10/2023 | $551.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:26623040_ 2 | 3/10/2023 | $45.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662ATLCH RD030323102_1 | 3/9/2023 | $471.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662ATLCH RD030323102_2 | 3/9/2023 | $39.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 08 | 3/10/2023 | $273.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1328 90 | 3/10/2023 | $267.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 71 | 3/10/2023 | $439.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1328 93 | 3/10/2023 | $400.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 13 | 3/10/2023 | $748.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 29 | 3/10/2023 | $790.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 30 | 3/10/2023 | $996.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 31 | 3/10/2023 | $330.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 34 | 3/10/2023 | $159.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 39 | 3/10/2023 | $202.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 72 | 3/10/2023 | $108.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 73 | 3/10/2023 | $314.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1329 74 | 3/10/2023 | $265.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1328 86 | 3/10/2023 | $870.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102659_1 | 3/27/2023 | $617.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1331 68 | 3/10/2023 | $44.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-032323FL_1 | 3/24/2023 | $211.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-032323FL_2 | 3/24/2023 | $50.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-032423D_1 | 3/24/2023 | $2,036.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-032423D_2 | 3/24/2023 | $488.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-032423F | 3/24/2023 | $455.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102656_1 | 3/27/2023 | $608.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102656_2 | 3/27/2023 | $145.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102657_1 | 3/27/2023 | $914.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102657_2 | 3/27/2023 | $219.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662LOSCH RD021623155_1 | 3/7/2023 | $479.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102658_2 | 3/27/2023 | $206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662C4205 9857_2 | 3/9/2023 | $88.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102659_2 | 3/27/2023 | $148.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102660_1 | 3/27/2023 | $593.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102660_2 | 3/27/2023 | $142.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102661_1 | 3/27/2023 | $287.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102661_2 | 3/27/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102662_1 | 3/27/2023 | $443.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102662_2 | 3/27/2023 | $106.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102663_1 | 3/27/2023 | $306.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102663_2 | 3/27/2023 | $73.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102666_1 | 3/27/2023 | $570.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102658_1 | 3/27/2023 | $861.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133254 | 3/13/2023 | $558.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133172 | 3/10/2023 | $185.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133174 | 3/10/2023 | $21.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133176 | 3/10/2023 | $429.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133177 | 3/10/2023 | $224.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133205 | 3/13/2023 | $0.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133206 | 3/13/2023 | $129.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133207 | 3/13/2023 | $8.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133208 | 3/13/2023 | $23.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133209 | 3/13/2023 | $114.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133210 | 3/13/2023 | $182.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662LOSCHRD021623155_2 | 3/7/2023 | $39.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B133249 | 3/13/2023 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:C3-102666_2 | 3/28/2023 | $177.15 |

Transferring Parties and Periods

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 55 | 3/13/2023 | $268.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 72 | 3/13/2023 | $521.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 74 | 3/13/2023 | $255.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 76 | 3/13/2023 | $298.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 77 | 3/13/2023 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 95 | 3/13/2023 | $448.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 97 | 3/13/2023 | $172.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1333 00 | 3/13/2023 | $187.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1333 03 | 3/13/2023 | $500.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662C4205 9857_1 | 3/9/2023 | $1,063.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $32,638.31 | 4/17/2023 | PROBILL:2662B1332 11 | 3/13/2023 | $111.37 |

**Totals:**   **7 transfer(s),**   **$396,078.55**